# U.S. District Court
## United States District Court - District of New Mexico (Albuquerque)
## CRIMINAL DOCKET FOR CASE #: 1:13-cr-01152-WJ-KBM-1

Case title: USA v. Mirabal et al

Date Filed: 04/09/2013

Related  Case: 1:18-cv-01024-WJ-JHR

Date Terminated: 03/08/2024

---

Assigned to: District Judge William P.
Johnson
Referred to: Magistrate Judge Karen B.
Molzen

Appeals court case number: 16-2188 U.S.
Court of Appeals

**Defendant (1)**

**Gabriel Mirabal**
*TERMINATED: 03/08/2024*

represented by **Mark T Baker**
Peifer, Hanson, Mullins & Baker, P.A.
PO Box 25245
Albuquerque, NM 87125-5245
505-247-4800
Fax: 505-243-6458
Email: mbaker@peiferlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Devon Fooks**
Federal Public Defender
111 Lomas NW
Suite 501
Albuquerque, NM 87102
505-346-2489
Fax: 505-346-2494
Email: devon_fooks@fd.org
*TERMINATED: 03/30/2015*
*Designation: Public Defender or*
*Community Defender Appointment*

**Ryan J Villa**
The Law Office of Ryan J. Villa
5501 Eagle Rock Ave. NE
Suite C2
Albuquerque, NM 87113
505-639-5709

Fax: 505-433-5812
Email: ryan@rjvlawfirm.com
*TERMINATED: 08/30/2016*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 21 USC 846: CONSPIRACY (1s) | SENTENCE IMPOSED: CBOP: 432 months/36 years as to Cts. 1 and 2; 120 months as to Ct. 5 and 36 months as to Ct.6; said terms will run concurrently; 10 years supervised release as to Ct. 1; 8 years as to Ct. 2; 1 year as to Cts. 5 and 6; said terms will run concurrently for a total term of 10 years with special conditions; SPA: $400.00; Deft held in custody |
| 21 USC 841(a)(1) and (b)(1)(B): POSSESSION WITH INTENT TO DISTRIBUTE 500 GRAMS AND MORE OF COCAINE; 18 USC 2: AIDING AND ABETTING (2s) | SENTENCE IMPOSED: CBOP: 432 months/36 years as to Cts. 1 and 2; 120 months as to Ct. 5 and 36 months as to Ct.6; said terms will run concurrently; 10 years supervised release as to Ct. 1; 8 years as to Ct. 2; 1 year as to Cts. 5 and 6; said terms will run concurrently for a total term of 10 years with special conditions; SPA: $400.00; Deft held in custody |
| 18 USC 922(g) and 924(a)(2): FELON IN POSSESSION OF A FIREARM AND AMMUNITION (5s) | SENTENCE IMPOSED: CBOP: 432 months/36 years as to Cts. 1 and 2; 120 months as to Ct. 5 and 36 months as to Ct.6; said terms will run concurrently; 10 years supervised release as to Ct. 1; 8 years as to Ct. 2; 1 year as to Cts. 5 and 6; said terms will run concurrently for a total term of 10 years with special conditions; SPA: $400.00; Deft held in custody |
| 18 USC 931(a)(1): POSSESSION OF BODY ARMOR BY FELON WHO HAS BEEN CONVICTED OF A CRIME OF VIOLENCE (6s) | SENTENCE IMPOSED: CBOP: 432 months/36 years as to Cts. 1 and 2; 120 months as to Ct. 5 and 36 months as to Ct.6; said terms will run concurrently; 10 years supervised release as to Ct. 1; 8 years as to Ct. 2; 1 year as to Cts. 5 and 6; said terms will run concurrently for a total term of 10 years with special conditions; SPA: $400.00; Deft held in custody |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|

21:846: Conspiracy
(1)

21 USC 841(a)(1) and (b)(1)(C):
POSSESSION WITH INTENT TO
DISTRIBUTE COCAINE; 18 USC 2:
AIDING AND ABETTING
(3s)

18 USC 924(c): POSSESSING A
FIREARM DURING AND IN
RELATION TO AND IN
FURTHERANCE OF A DRUG
TRAFFICKING CRIME
(4s)

21:841(a)(1) and (b)(1)B): Possession with
Intent to Distribute 500 Grams and More
of Cocaine; 18:2: Aiding and Abetting
(5)

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

**Plaintiff**

| **USA** | represented by | **Nora Marjorie Wilson** |
|---|---|---|
| | | DOJ-USAO |
| | | 201 3rd St NW |
| | | Ste #900 |
| | | Albuquerque, NM 87102 |
| | | 505-224-1416 |
| | | Email: Nora.Wilson@usdoj.gov |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Retained* |
| | | |
| | | **Timothy S. Vasquez** |
| | | US Attorney's Office |
| | | PO Box 607 |
| | | Albuquerque, NM 87103 |
| | | 505-346-7274 |
| | | Fax: 505-346-7296 |
| | | Email: timothy.vasquez@usdoj.gov |
| | | *TERMINATED: 08/24/2022* |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

*Designation: Retained*

**Benjamin J. Christenson**
US Attorney's Office
201 Third Street NW
Suite 900
Albuquerque, NM 87102
505-346-7274
Fax: 505-346-7296
Email: benjamin.christenson2@usdoj.gov
*TERMINATED: 02/27/2020*
*Designation: Retained*

**Joel R. Meyers**
1000 Cordova Place
#930
Santa Fe, NM 87505
(505) 847-7757
Fax: (505) 847-5929
Email: jrm@jrmeyerslaw.com
*TERMINATED: 09/07/2018*
*Designation: Retained*

**Nicholas Jon Ganjei**
U.S. Attorney's Office
201 Third Street, NW
Suite 900
Albuquerque, NM 87102
505-346-7274
Fax: 505-346-7296
Email: nicholas.j.ganjei@usdoj.gov
*TERMINATED: 01/05/2021*
*Designation: Retained*

**Robert I. Goldaris**
DOJ-USAO
36 S. Charles St
Baltimore, MD 21201
410-209-4800
Email: robert.goldaris@usdoj.gov
*TERMINATED: 07/25/2022*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Sarah E Howard**
United States Attorney's Office
P.O. Box 607
Albuquerque, NM 87103
505-346-7274
Email: sarah.howard@usdoj.gov

*TERMINATED: 01/06/2021*
*Designation: Retained*

**Shana B Long**
U.S. Attorney's Office
201 Third Street
Suite 900
Albuquerque, NM 87102
505-224-1463
Fax: 505-346-7296
Email: shana.b.long@usdoj.gov
*TERMINATED: 08/10/2022*
*Designation: Retained*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/09/2013 | 2 | REDACTED INDICTMENT as to Gabriel Mirabel, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, and Robert Romero. (mlg) (Entered: 04/11/2013) |
| 04/24/2013 | | Arrest of Gabriel Mirabel (emr) (Entered: 04/25/2013) |
| 04/25/2013 | 9 | NOTICE OF HEARING as to Gabriel Mirabel: Initial Appearance set for 4/25/2013 at 09:30 AM in Albuquerque - 440 Hondo Courtroom before Magistrate Judge Robert Hayes Scott. (emr) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 04/25/2013) |
| 04/25/2013 | | Case unsealed as to Gabriel Mirabal (cl) (Entered: 04/25/2013) |
| 04/25/2013 | 10 | Clerk's Minutes for proceedings held before Magistrate Judge Robert Hayes Scott: Initial Appearance as to Gabriel Mirabal held on 4/25/2013; Defendant remanded to custody of USMS (Tape #:HONDO @ 10:08 AM) (cl) (Entered: 04/25/2013) |
| 04/25/2013 | 11 | ORAL ORDER of Temporary Detention as to Gabriel Mirabal by Magistrate Judge Robert Hayes Scott Arraignment/Detention set for 4/26/2013 at 09:30 AM in Albuquerque - 440 Hondo Courtroom before Magistrate Judge Robert Hayes Scott. (cl) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 04/25/2013) |
| 04/25/2013 | 12 | ORDER APPOINTING FEDERAL PUBLIC DEFENDER Devon Fooks for Gabriel Mirabal by Magistrate Judge Robert Hayes Scott (emr) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 04/25/2013) |
| 04/25/2013 | | Judge update in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. District Judge William P. Johnson added. Judge Unassigned no longer assigned to case. (cl) (Entered: 04/25/2013) |
| 04/25/2013 | 15 | MOTION to Detain by USA as to Gabriel Mirabal. (emr) (Entered: 04/25/2013) |
| 04/26/2013 | 20 | Clerk's Minutes for proceedings held before Magistrate Judge Robert Hayes Scott: Arraignment/Detention as to Gabriel Mirabal (1) Count 1,5 held on 4/26/2013; Motions due 5/16/2013; Defendant remanded to custody of USMS (Tape #:HONDO |

| | | @ 9:59 AM) (cl) (Entered: 04/26/2013) |
|---|---|---|
| 04/26/2013 | 21 | ORDER OF DETENTION by Magistrate Judge Robert Hayes Scott as to Gabriel Mirabal, Motions terminated: 15 MOTION to Detain filed by USA. (cl) (Entered: 04/26/2013) |
| 04/26/2013 | 22 | DISCOVERY ORDER as to Gabriel Mirabal by Magistrate Judge Robert Hayes Scott (cl) (Entered: 04/26/2013) |
| 05/01/2013 | 34 | Arrest Warrant Returned Executed on 4/25/2013 as to Gabriel Mirabal. (kg) (Entered: 05/03/2013) |
| 05/03/2013 | 37 | NOTICE OF HEARINGas to Gabriel Mirabal, Michael Jaramillo, and Sam Elyicio, Jr: Call of the Calendar set for 6/26/2013 at 3:00 PM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. Jury Selection/Trial set for 7/1/2013 at 9:00 AM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) (Entered: 05/03/2013) |
| 06/12/2013 | 39 | First MOTION to Continue *Unopposed Motion to Continue Trial of July 1, 2013* by Michael Jaramillo as to Gabriel Mirabal, Michael Jaramillo, Sam Elyicio, Jr. (Gleria, Kenneth) (Entered: 06/12/2013) |
| 06/21/2013 | 44 | ORDER TO CONTINUE - Ends of Justice by District Judge William P. Johnson granting 39 First MOTION to Continue *Unopposed Motion to Continue Trial of July 1, 2013* filed by Michael Jaramillo. Call of the Calendar reset for 8/28/2013 at 03:00 PM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. Jury Selection/Trial reset for 9/3/2013 at 09:00 AM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (kg) (Entered: 06/21/2013) |
| 08/15/2013 | 72 | Joint MOTION for Order *Declaring Case Complex for Speedy Trial Purposes* by USA as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. (Ganjei, Nicholas) (Entered: 08/15/2013) |
| 08/19/2013 | 73 | ORDER by District Judge William P. Johnson granting 72 Motion for Order Declaring Case Complex and Vacating the September 3, 2013 Trial Setting as to Gabriel Mirabal (1), Dominic Anaya (2), Michael Jaramillo (3), Sam Elyicio Jr. (4), Robert Romero (5) (kg) (Entered: 08/19/2013) |
| 10/10/2013 | 74 | STIPULATED SCHEDULING ORDER as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero by District Judge William P. Johnson as described herein. (jrm) (Entered: 10/11/2013) |
| 01/16/2014 | 77 | First MOTION for Extension of Time to File *Discovery Motion* by Gabriel Mirabal, Dominic Anaya as to Gabriel Mirabal. (Fooks, Devon) (Entered: 01/16/2014) |
| 01/22/2014 | 78 | ORDER by District Judge William P. Johnson granting 77 Motion for Extension of Time to File Discovery Motions until January 22, 2014; responses to the discovery motions shall be due by February 7, 2014; replies shall be due February 24, 2014. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 01/22/2014) |
| 02/04/2014 | 80 | RESPONSE in Opposition by USA as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo re 79 First MOTION for Discovery (Ganjei, Nicholas) (Entered: 02/04/2014) |

| | | |
|---|---|---|
| 02/26/2014 | 81 | MOTION for Extension of Time to File Response/Reply as to 79 First MOTION for Discovery , 80 Response in Opposition by Gabriel Mirabal. (Fooks, Devon) (Entered: 02/26/2014) |
| 02/28/2014 | 82 | ORDER by District Judge William P. Johnson granting 81 Motion for Extension of Time to File Reply re 79 First Motion for Discovery as to Gabriel Mirabal. Defendant Mirabal's Reply shall be due by 3/4/2014. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 02/28/2014) |
| 03/05/2014 | 83 | REPLY TO RESPONSE to Motion by Gabriel Mirabal as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero re 79 First MOTION for Discovery (Fooks, Devon) (Entered: 03/05/2014) |
| 03/06/2014 | 84 | NOTICE OF HEARING in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, and Robert Romero on #79 FIRST MOTION for Discovery : Motion Hearing set for 3/12/2014 at 9:30 AM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 03/06/2014) |
| 03/06/2014 | 85 | APPENDIX/SUPPLEMENT re 83 Reply to Response *to Motion for Discovery* (Attachments: # 1 Exhibit A1, # 2 Exhibit A2, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D1, # 6 Exhibit D2, # 7 Exhibit D3, # 8 Exhibit E1, # 9 Exhibit E2, # 10 Exhibit F1, # 11 Exhibit F2, # 12 Exhibit F3)(Fooks, Devon) (Entered: 03/06/2014) |
| 03/11/2014 | 86 | MOTION to Continue *Motion Hearing and Extend Motion Deadlines* by Gabriel Mirabal. (Fooks, Devon) (Entered: 03/11/2014) |
| 03/11/2014 | 87 | ORDER by District Judge William P. Johnson as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, and Robert Romero: The Court hereby grants 86 MOTION to Continue *Motion Hearing and Extend Motion Deadlines* filed by Gabriel Mirabal. It is hereby ordered that the Hearing on #79 Defendants Mirabal's, Anaya's, and Jaramillo's Motion for Discovery is reset from 3/12/2014 to 4/10/2014 at 10:00 AM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. It is further ordered that the Substantive Motions Deadline is hereby extended until 4/4/2014. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.(rwg) (Entered: 03/11/2014) |
| 03/20/2014 | 89 | MINUTE ORDER by the direction of District Judge William P. Johnson as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, and Robert Romero: Due to the unavailability of Judge Johnson, the hearing on #79 Defendants' Motion for Discovery is reset from 4/10/2014 to 4/15/2014 at 10:00 AM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 03/20/2014) |
| 04/04/2014 | 97 | MINUTE ORDER by the direction of District Judge William P. Johnson as to Gabriel Mirabal, Dominic Anaya, Sam Elyicio, Jr, and Robert Romero: Hearing on #79 Motion for Discovery is reset from 10:00 AM to 2:30 PM on 4/15/2014 in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: |

| | | |
|---|---|---|
| | | 04/04/2014) |
| 04/04/2014 | 98 | Unopposed MOTION for Order *to Exceed Page Limit* by Gabriel Mirabal. (Fooks, Devon) (Entered: 04/04/2014) |
| 04/04/2014 | 99 | MOTION for Disclosure *and Production of Confidential Informants* by Gabriel Mirabal. (Fooks, Devon) (Entered: 04/04/2014) |
| 04/04/2014 | 100 | MOTION to Suppress *the Fruit of Title III Wiretaps* by Gabriel Mirabal. (Attachments: # 1 Exhibit A (1 of 3), # 2 Exhibit A (2 of 3), # 3 Exhibit A (3 of 3), # 4 Exhibit B (1 of 3), # 5 Exhibit B (2 of 3), # 6 Exhibit B (3 of 3), # 7 Exhibit C, # 8 Exhibit D, # 9 Exhibit E, # 10 Exhibit F)(Fooks, Devon) (Entered: 04/04/2014) |
| 04/07/2014 | 101 | First MOTION for Extension of Time to File *Substantive Motions* by Gabriel Mirabal. (Fooks, Devon) (Entered: 04/07/2014) |
| 04/07/2014 | 102 | First MOTION to Suppress *Fruits of Illegal Search* by Gabriel Mirabal. (Fooks, Devon) (Entered: 04/07/2014) |
| 04/08/2014 | 103 | ORDER by District Judge William P. Johnson granting 98 Motion for Order to Exceed Page Limit by 15 pages as to Gabriel Mirabal's Motion to Suppress Fruits of Wiretap. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 04/08/2014) |
| 04/08/2014 | 104 | ORDER by District Judge William P. Johnson granting 101 Motion for Extension of Time to File Substantive Motions until 4/7/2014 as to Gabriel Mirabal. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 04/08/2014) |
| 04/14/2014 | 106 | MINUTE ORDER by the direction of District Judge William P. Johnson as to Gabriel Mirabal, Sam Elyicio, Jr, and Robert Romero. The Court hereby unseals the calendar entry and hearing re (Doc. 79) Defendant Motion for Discovery currently set for 4/15/2014 at 2:30 PM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 04/14/2014) |
| 04/15/2014 | 107 | Clerk's Minutes for proceedings held before District Judge William P. Johnson: Hearing on Motion for Discovery 79 as to Gabriel Mirabal, Sam Elyicio, Jr held on 4/15/2014 (Court Reporter: T. Garrett) (kg) (Entered: 04/15/2014) |
| 04/29/2014 | 109 | ORDER by District Judge William P. Johnson denying 79 Defendant Mirabal's Motion for Discovery. (mag) (Entered: 04/29/2014) |
| 05/06/2014 | 111 | Unopposed MOTION for Extension of Time to File Response/Reply as to 99 MOTION for Disclosure *and Production of Confidential Informants*, 102 First MOTION to Suppress *Fruits of Illegal Search*, 100 MOTION to Suppress *the Fruit of Title III Wiretaps (First)* by USA as to Gabriel Mirabal. (Ganjei, Nicholas) (Entered: 05/06/2014) |
| 05/20/2014 | 116 | ORDER by District Judge William P. Johnson as to Gabriel Mirabal granting 111 Government's Motion for Extension of Time to File Responses. The Government shall have until 6/9/2014 to respond to 99 Defendant's Motion for Disclosure and Production of Confidential Informants, 100 Motion to Suppress the Fruit of Title III Wiretaps, and 102 Motion to Suppress the Fruits of Illegal Search. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) |

| | | (Entered: 05/20/2014) |
|---|---|---|
| 06/02/2014 | 118 | MOTION for Presentence Investigation Report (Form 13) by Gabriel Mirabal. (Fooks, Devon) (Entered: 06/02/2014) |
| 06/04/2014 | 119 | ORDER by District Judge William P. Johnson granting 118 Motion for Form 13 Presentence Investigation Report as to Gabriel Mirabal (1) (kg) (Entered: 06/04/2014) |
| 06/05/2014 | 120 | Second MOTION for Extension of Time to File Response/Reply as to 99 MOTION for Disclosure *and Production of Confidential Informants*, 102 First MOTION to Suppress *Fruits of Illegal Search*, 100 MOTION to Suppress *the Fruit of Title III Wiretaps* by USA as to Gabriel Mirabal. (Ganjei, Nicholas) (Entered: 06/05/2014) |
| 06/06/2014 | 121 | ORDER by District Judge William P. Johnson granting 120 Second Unopposed Motion for Extension of Time to Respond. The Government shall have until 6/23/2014 to respond to 99 Defendant's Motion for Disclosure and Production of Confidential Informants, 100 Motion to Suppress the Fruit of Title III Wiretaps, and 102 Motion to Suppress the Fruits of Illegal Search. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 06/06/2014) |
| 06/22/2014 | 125 | Third MOTION for Extension of Time to File Response/Reply as to 99 MOTION for Disclosure *and Production of Confidential Informants*, 102 First MOTION to Suppress *Fruits of Illegal Search*, 100 MOTION to Suppress *the Fruit of Title III Wiretaps* by USA as to Gabriel Mirabal. (Ganjei, Nicholas) (Entered: 06/22/2014) |
| 06/25/2014 | 130 | ORDER by District Judge William P. Johnson granting 125 Motion for Extension of Time to Respond to Defendant Gabriel Mirabal's Several Motions. The Government shall have until 7/23/2014 to respond to 99 Defendant's Motion for Disclosure and Production of Confidential Informants, 100 Motion to Suppress the Fruit of Title III Wiretaps, and 102 Motion to Suppress the Fruits of Illegal Search. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 06/25/2014) |
| 07/01/2014 | 133 | MOTION in Limine *Regarding Statements by Michael Jaramillo* by Gabriel Mirabal. (Fooks, Devon) (Entered: 07/01/2014) |
| 07/08/2014 | 134 | RESPONSE in Opposition by USA as to Gabriel Mirabal re 102 First MOTION to Suppress *Fruits of Illegal Search* (Ganjei, Nicholas) (Entered: 07/08/2014) |
| 07/16/2014 | 135 | RESPONSE in Opposition by USA as to Gabriel Mirabal re 99 MOTION for Disclosure *and Production of Confidential Informants* (Ganjei, Nicholas) (Entered: 07/16/2014) |
| 07/22/2014 | 136 | Opposed MOTION for Extension of Time to File Response/Reply as to 100 MOTION to Suppress *the Fruit of Title III Wiretaps* by USA as to Gabriel Mirabal. (Ganjei, Nicholas) (Entered: 07/22/2014) |
| 08/08/2014 | 145 | MOTION for Extension of Time to File Response/Reply as to 102 First MOTION to Suppress *Fruits of Illegal Search*, 134 Response in Opposition by Gabriel Mirabal. (Fooks, Devon) (Entered: 08/08/2014) |
| 08/08/2014 | 146 | REPLY TO RESPONSE to Motion by Gabriel Mirabal re 102 First MOTION to Suppress *Fruits of Illegal Search* (Fooks, Devon) (Entered: 08/08/2014) |

| | | |
|---|---|---|
| 08/08/2014 | 148 | Unopposed MOTION for Extension of Time to File Response/Reply as to 102 First MOTION to Suppress *Fruits of Illegal Search*, 134 Response in Opposition by Gabriel Mirabal. (Fooks, Devon) (Entered: 08/08/2014) |
| 08/11/2014 | 150 | ORDER by District Judge William P. Johnson granting 148 Motion for Extension of Time to File Reply to Plaintiff's Response to Defendant's Motion to Suppress until 8/8/2014. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 08/11/2014) |
| 08/12/2014 | 151 | ORDER by District Judge William P. Johnson granting 136 the Government's Motion for Extension of Time to File Response to 100 Defendant Gabriel Mirabal's Motion to Suppress the Fruit of Title III wiretaps. The Government shall have until 8/25/2014 to file its response. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 08/12/2014) |
| 08/13/2014 | 153 | RESPONSE by USA as to Gabriel Mirabal re 133 MOTION in Limine *Regarding Statements by Michael Jaramillo* (Ganjei, Nicholas) (Entered: 08/13/2014) |
| 09/02/2014 | 158 | REPLY by Gabriel Mirabal re 135 Response in Opposition, 99 MOTION for Disclosure *and Production of Confidential Informants* (Attachments: # 1 Exhibit 1-Affidavit in Support of Search Warrant)(Fooks, Devon) (Entered: 09/02/2014) |
| 09/09/2014 | 160 | REDACTED SUPERSEDING INDICTMENT as to Gabriel Mirabal. (kg) (Entered: 09/10/2014) |
| 09/10/2014 | 161 | INFORMATION TO ESTABLISH PRIOR CONVICTION as to Gabriel Mirabal (Attachments: # 1 Exhibit Judgment and Sentence in NM State Case No D-133-CR-20020062)(Ganjei, Nicholas) (Entered: 09/10/2014) |
| 09/11/2014 | 162 | MOTION to Strike *Defendant's Reply in Support of Motion for Disclosure and Production of Confidential Informants (Doc. 158), or, in the Alternative, for Leave to File Surreply* by USA as to Gabriel Mirabal. (Ganjei, Nicholas) (Entered: 09/11/2014) |
| 09/12/2014 | | Set Hearings as to Gabriel Mirabal: Arraignment set for 9/19/2014 at 10:30 AM in Albuquerque - 440 Hondo Courtroom before Magistrate Judge Kirtan Khalsa. (emr) (Entered: 09/12/2014) |
| 09/12/2014 | 163 | NOTICE OF HEARING as to Gabriel Mirabal on 99 MOTION for Disclosure *and Production of Confidential Informants*, 100 MOTION to Suppress *the Fruit of Title III Wiretaps*, 102 First MOTION to Suppress *Fruits of Illegal Search*, and 133 MOTION in Limine *Regarding Statements by Michael Jaramillo*: Motions Hearing set for 12/16/2014 at 9:00 AM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 09/12/2014) |
| 09/19/2014 | 166 | Clerk's Minutes for proceedings held before Magistrate Judge Kirtan Khalsa: Arraignment on Superseding Indictment as to Gabriel Mirabal (1) held on 9/19/2014; defendant remains in custody. (Tape #:Liberty-Hondo) (eh) (Entered: 09/19/2014) |
| 10/08/2014 | 172 | FILED IN ERROR-RESPONSE to Motion by Gabriel Mirabal re 162 MOTION to Strike *Defendant's Reply in Support of Motion for Disclosure and Production of Confidential Informants (Doc. 158), or, in the Alternative, for Leave to File* |

| | | |
|---|---|---|
| | | *Surreply (Fooks, Devon) Modified on 10/9/2014 TO ADD ERROR TEXT (vv). (Entered: 10/08/2014)* |
| 10/09/2014 | 173 | Unopposed MOTION for Extension of Time to File Response/Reply as to 162 MOTION to Strike *Defendant's Reply in Support of Motion for Disclosure and Production of Confidential Informants (Doc. 158), or, in the Alternative, for Leave to File Surreply* by Gabriel Mirabal. (Fooks, Devon) (Entered: 10/09/2014) |
| 10/09/2014 | 174 | ORDER by District Judge William P. Johnson granting Defendant Mirabal's 173 Unopposed Motion to Extend Deadline to file Response to the Government's Motion to Strike Reply by 10/8/2014. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 10/09/2014) |
| 12/03/2014 | 179 | Unopposed MOTION for Extension of Time to File Response/Reply as to 157 Response in Opposition, 100 MOTION to Suppress *the Fruit of Title III Wiretaps* by Gabriel Mirabal. (Fooks, Devon) (Entered: 12/03/2014) |
| 12/03/2014 | 180 | Unopposed MOTION for Leave to File Excess Pages *Exceed Page Limit* by Gabriel Mirabal. (Fooks, Devon) (Entered: 12/03/2014) |
| 12/04/2014 | 182 | ORDER by District Judge William P. Johnson granting 180 Gabriel Mirabal's Motion to Exceed Page Limit by 4 pages for Defendants Reply to the Governments Response in Opposition to Defendants Motion to Suppress Fruits of Title III Wiretap. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 12/04/2014) |
| 12/04/2014 | 183 | ORDER by District Judge William P. Johnson granting 179 Motion for Extension of Time to File. (kg) (Entered: 12/04/2014) |
| 12/08/2014 | 184 | ORDER by District Judge William P. Johnson granting in part 162 Motion to Strike as to Gabriel Mirabal (1). The Government may file a surreply on or before Friday, December 12, 2014. (kg) (Entered: 12/08/2014) |
| 12/12/2014 | 187 | ***FILED IN ERROR*** MOTION to Suppress *Fruits of Illegal Search of Storage Unit* by Gabriel Mirabal. (Fooks, Devon) Modified text on 12/15/2014, see doc 188 for complete filing of motion and attachment (kg). (Entered: 12/12/2014) |
| 12/12/2014 | 188 | MOTION to Suppress *Fruits of Illegal Search of Storage Unit* (Attachments: # 1 Exhibit A-Affidavit in Support of Application)(Fooks, Devon) Modified text on 12/15/2014 (kg). (Entered: 12/12/2014) |
| 12/12/2014 | 190 | MOTION for Extension of Time to File *Substantive Motion* by Gabriel Mirabal. (Fooks, Devon) (Entered: 12/12/2014) |
| 12/14/2014 | 191 | Unopposed MOTION for Extension of Time to File Response/Reply as to 184 Order on Motion to Strike by USA as to Gabriel Mirabal. (Ganjei, Nicholas) (Entered: 12/14/2014) |
| 12/15/2014 | 193 | ORDER by District Judge William P. Johnson granting 191 Motion for Extension of Time to File Surreply Out of Time. THIS IS A TEXT ENTRY ONLY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 12/15/2014) |
| 12/16/2014 | 195 | Clerk's Minutes for proceedings held before District Judge William P. Johnson: Motion Hearing as to Gabriel Mirabal held on 12/16/2014 re 99 MOTION for Disclosure *and Production of Confidential Informants* filed by Gabriel Mirabal, 102 First MOTION to Suppress *Fruits of Illegal Search* filed by Gabriel Mirabal, 100 MOTION to Suppress *the Fruit of Title III Wiretaps* filed by Gabriel Mirabal, 133 |

| | | |
|---|---|---|
| | | MOTION in Limine *Regarding Statements by Michael Jaramillo* filed by Gabriel Mirabal (Court Reporter: Robin Brazil) (kg) (Entered: 12/17/2014) |
| 12/19/2014 | 196 | ORDER by District Judge William P. Johnson granting 190 Motion for Extension of Time to File Substantive Motions as to Gabriel Mirabal until 12/12/2014. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 12/19/2014) |
| 12/24/2014 | 197 | MEMORANDUM OPINION AND ORDER by District Judge William P. Johnson denying 99 Motion for Disclosure *and Production of Confidential Informants; denying 100 Motion to Suppress the Fruit of Title III Wiretaps as to Gabriel Mirabal and denying 102 First Motion to Suppress Fruits of Illegal Search. (mag) (Entered: 12/24/2014)* |
| 01/12/2015 | 198 | MOTION to Appoint Counsel by Gabriel Mirabal. (kg) (Entered: 01/13/2015) |
| 01/15/2015 | 201 | RESPONSE in Opposition by USA as to Gabriel Mirabal re 188 MOTION to Suppress (Ganjei, Nicholas) (Entered: 01/15/2015) |
| 01/26/2015 | 204 | NOTICE *of Non-Availability (July 1-9, 2015)* by Gabriel Mirabal (Fooks, Devon) (Entered: 01/26/2015) |
| 02/06/2015 | 205 | NOTICE OF HEARING ON 198 MOTION to Appoint New Counsel as to Gabriel Mirabal: Motion Hearing set for 2/18/2015 at 11:00 AM in Albuquerque - 340 Pecos Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 02/06/2015) |
| 02/09/2015 | 206 | REPLY TO RESPONSE to Motion by Gabriel Mirabal re 188 MOTION to Suppress *Defendant's Reply to Plaintiff's Response to Motion to Suppress Fruits of Illegal Search of Storage Unit [Doc. 188]* (Fooks, Devon) (Entered: 02/09/2015) |
| 02/17/2015 | 207 | MINUTE ORDER by the direction of District Judge William P. Johnson as to Gabriel Mirabal: Hearing on (Doc. 198) Defendant's Motion to Appoint Counsel is reset from 2/18/2015 at 1:30 PM in Albuquerque - 340 Pecos Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 02/17/2015) |
| 02/25/2015 | 208 | Clerk's Minutes for proceedings held before District Judge William P. Johnson: Motion Hearing as to Gabriel Mirabal held on 2/25/2015 re 198 MOTION to Appoint Counsel filed by Gabriel Mirabal (Court Reporter: M. Loughran) (kg) (Entered: 02/26/2015) |
| 03/02/2015 | 210 | ORDER by District Judge William P. Johnson granting 198 Motion to Appoint New Counsel. Ryan J Villa for Gabriel Mirabal appointed. (kg) (Entered: 03/02/2015) |
| 03/02/2015 | 211 | CJA 20: Appointment of Attorney Ryan J Villa for Gabriel Mirabal by Magistrate Judge Karen B. Molzen (cl) (Entered: 03/03/2015) |
| 03/04/2015 | 212 | NOTICE OF ATTORNEY APPEARANCE Joel R. Meyers appearing for USA. (Meyers, Joel) (Entered: 03/04/2015) |
| 03/04/2015 | | Attorney update in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. Attorney Joel R. Meyers for USA added. (kg) (Entered: 03/05/2015) |

| | | |
|---|---|---|
| 03/10/2015 | 213 | NOTICE OF HEARING as to Defendant Gabriel Mirabal: The Court will initiate a Telephonic Status/Scheduling Conference on 3/18/2015 at 9:00 AM before District Judge William P. Johnson. The Court waives Defendant's presence at the hearing. The Court will initiate the call to counsel at their office phone numbers, unless advised otherwise.(rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 03/10/2015) |
| 03/18/2015 | 215 | Clerk's Minutes for proceedings held before District Judge William P. Johnson: Telephonic Status/Scheduling Conference as to Gabriel Mirabal held on 3/18/2015 (Court Reporter: M. Loughran) (kg) (Entered: 03/18/2015) |
| 03/18/2015 | 217 | NOTICE OF HEARING as to Gabriel Mirabal: Status/Scheduling Conference set for 3/24/2015 at 1:30 PM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 03/18/2015) |
| 03/24/2015 | 218 | Clerk's Minutes for proceedings held before District Judge William P. Johnson: Status/Scheduling Conference as to Gabriel Mirabal held on 3/24/2015 (Court Reporter: M. Loughran) (kg) (Entered: 03/24/2015) |
| 03/30/2015 | 219 | ORDER by District Judge William P. Johnson as to Gabriel Mirabal: Attorney Devon Fooks terminated in case as to Gabriel Mirabal. Hearing on 133 Defendant's Motion in Limine and 188 Defendant's Motion to Suppress is set for 5/20/2015 at 9:00 AM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. Jury Selection/Trial set for 9/14/2015 at 9:00 AM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson.(rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 03/30/2015) |
| 04/09/2015 | 220 | MINUTE ORDER by the direction of District Judge William P. Johnson as to Gabriel Mirabal: Hearing on 133 Defendant's Motion in Limine and 188 Defendant's Motion to Suppress is reset from 9:00 AM to 1:30 PM on 5/20/2015 in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 04/09/2015) |
| 05/20/2015 | 223 | Clerk's Minutes for proceedings held before District Judge William P. Johnson: Motion Hearing as to Gabriel Mirabal held on 5/20/2015 re 188 MOTION to Suppress filed by Gabriel Mirabal, 133 MOTION in Limine *Regarding Statements by Michael Jaramillo* filed by Gabriel Mirabal (Court Reporter: M. Loughran) (kg) (Entered: 05/20/2015) |
| 05/21/2015 | 224 | MEMORANDUM OPINION AND ORDER by District Judge William P. Johnson denying 188 MOTION to Suppress Fruits of Illegal Search of Storage Unit for reasons described herein. (kg) (Entered: 05/21/2015) |
| 05/27/2015 | 226 | ORDER by District Judge William P. Johnson denying as moot 133 Motion in Limine as to Gabriel Mirabal (1) (kg) (Entered: 05/27/2015) |
| 06/08/2015 | 229 | MINUTE ORDER by the direction of District Judge William P. Johnson as to Gabriel Mirabal: Due to conflicts with the current trial setting, Jury Selection/Trial |

| | | |
|---|---|---|
| | | is reset from 9/14/2015 to 10/5/2015 at 9:00 AM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 06/08/2015) |
| 06/29/2015 | 231 | MOTION for Order *to Sever Offenses* by Gabriel Mirabal. (Villa, Ryan) (Entered: 06/29/2015) |
| 07/08/2015 | 233 | ORDER by District Judge William P. Johnson for Scheduling Order as to Gabriel Mirabal. (mag) (Entered: 07/08/2015) |
| 07/13/2015 | 234 | MOTION to Continue *October 5, 2015 Trial Setting and Request for Scheduling Conference* by Gabriel Mirabal. (Villa, Ryan) (Entered: 07/13/2015) |
| 07/16/2015 | 235 | NOTICE of *Proposed Stipulated Scheduling Order* by USA as to Gabriel Mirabal. (Ganjei, Nicholas) Modified text on 7/17/2015 (kg). (Entered: 07/16/2015) |
| 07/16/2015 | 236 | RESPONSE in Opposition by USA as to Gabriel Mirabal re 234 MOTION to Continue *October 5, 2015 Trial Setting and Request for Scheduling Conference* (Ganjei, Nicholas) (Entered: 07/16/2015) |
| 07/23/2015 | 241 | NOTICE OF HEARING as to Gabriel Mirabal on 234 MOTION to Continue *October 5, 2015 Trial Setting and Request for Scheduling Conference*: The Court will conduct a hearing on Defendant's Motion to Continue Trial with a Scheduling Conference to immediately follow the motion hearing on 8/6/2015 at 9:30 AM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 07/23/2015) |
| 07/30/2015 | 242 | RESPONSE in Opposition by USA as to Gabriel Mirabal re 231 MOTION for Order *to Sever Offenses* (Ganjei, Nicholas) (Entered: 07/30/2015) |
| 08/04/2015 | 243 | MINUTE ORDER by the direction of District Judge William P. Johnson as to Gabriel Mirabal: Hearing on 234 MOTION to Continue October 5, 2015 Trial Setting and Request for Scheduling Conference is reset from 9:30 AM to 10:00 AM on 8/6/2015 in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. A Scheduling Conference will immediately follow the motion hearing. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 08/04/2015) |
| 08/05/2015 | 244 | MEMORANDUM OPINION AND ORDER by District Judge William P. Johnson DENYING 231 MOTION for Order *to Sever Offenses* as further described herein. (kg) (Entered: 08/05/2015) |
| 08/06/2015 | 245 | Clerk's Minutes for proceedings held before District Judge William P. Johnson: Motion Hearing as to Gabriel Mirabal held on 8/6/2015 re 234 MOTION to Continue *October 5, 2015 Trial Setting and Request for Scheduling Conference* filed by Gabriel Mirabal (Court Reporter: M. Loughran) (dmw) (Entered: 08/06/2015) |
| 08/06/2015 | 246 | ORDER TO CONTINUE - Ends of Justice by District Judge William P. Johnson granting 234 MOTION to Continue *October 5, 2015 Trial Setting and Request for Scheduling Conference* filed by Gabriel Mirabal. Jury Selection/Trial reset for 12/7/2015 at 09:00 AM in Albuquerque - 540 Bonito Courtroom before District |

| | | |
|---|---|---|
| | | Judge William P. Johnson. (dmw) (Entered: 08/06/2015) |
| 10/20/2015 | 255 | Unopposed MOTION for Order *Compelling Voice Exemplar* by USA as to Gabriel Mirabal. (Ganjei, Nicholas) (Entered: 10/20/2015) |
| 10/22/2015 | 257 | ORDER by District Judge William P. Johnson granting 255 Motion for Order Compelling Voice Exemplar as to Gabriel Mirabal (1) (kg) (Entered: 10/22/2015) |
| 10/26/2015 | 261 | NOTICE *of Intent to Offer Expert Testimony* by USA as to Gabriel Mirabal (Attachments: # 1 Exhibit Summary of Qualifications of S/A Rodriguez, # 2 Exhibit Summary of Qualifications of S/A Hella, # 3 Exhibit Curriculum Vitae of Forensic Chemist Paul Galat, # 4 Exhibit Summary of Chemical Tests Performed by Forensic Chemist Paul Galat)(Ganjei, Nicholas) (Entered: 10/26/2015) |
| 11/06/2015 | 262 | ORDER as to Gabriel Mirabal by District Judge William P. Johnson setting pretrial deadlines. Jury Instructions and Motions in Limine due 11/16/2015; responses to motions in limini due 11/20/2015. Voir Dire, Witness, and Exhibit Lists due 11/23/2015. A Pretrial Conference will be set by further notice. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 11/06/2015) |
| 11/09/2015 | 263 | MOTION to Suppress *Title III Wiretap Interceptions (Renewed)* by Gabriel Mirabal. (Attachments: # 1 Affidavit Exhibit 1, # 2 Exhibit Exhibit 1-A, # 3 Exhibit Exhibit 1-B, # 4 Exhibit Exhibit 1-C, # 5 Exhibit Exhibit 1-D, # 6 Exhibit Exhibit 1-E, # 7 Exhibit Exhibit 1-F, # 8 Exhibit Exhibit 1-G, # 9 Exhibit Exhibit 1-H, # 10 Exhibit 2, # 11 Exhibit 3, # 12 Exhibit 4)(Villa, Ryan) (Entered: 11/09/2015) |
| 11/09/2015 | 264 | NOTICE OF HEARING as to Gabriel Mirabal: Pretrial Conference set for 12/2/2015 at 2:00 PM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 11/09/2015) |
| 11/09/2015 | 265 | NOTICE *of Stipulation Regarding Drug Evidence (First)* by USA as to Gabriel Mirabal (Attachments: # 1 Exhibit First Stipulation Regarding Drug Evidence) (Ganjei, Nicholas) (Entered: 11/09/2015) |
| 11/10/2015 | 266 | NOTICE OF HEARING as to Gabriel Mirabal: The Court will initiate a Telephonic Status Conference 11/13/2015 at 9:10 AM before District Judge William P. Johnson. The Court waives the Defendant's presence and will initiate the call to counsel at their office phone numbers, unless advised otherwise.(rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 11/10/2015) |
| 11/13/2015 | 267 | Clerk's Minutes for proceedings held before District Judge William P. Johnson: Telephonic Status Conference as to Gabriel Mirabal held on 11/13/2015 (Court Reporter: M. Loughran) (kg) (Entered: 11/16/2015) |
| 11/16/2015 | 268 | NOTICE *of Agreement in Limine to Prohibit Use of Certain Evidence* by Gabriel Mirabal (Villa, Ryan) (Entered: 11/16/2015) |
| 11/16/2015 | 269 | First MOTION in Limine *to Prohibit Improper Discussion of Penalties* by USA as to Gabriel Mirabal. (Ganjei, Nicholas) (Entered: 11/16/2015) |
| 11/16/2015 | 270 | Second MOTION in Limine *to Compel the Identification and Disclosure of Defendant's Evidence* by USA as to Gabriel Mirabal. (Ganjei, Nicholas) (Entered: |

| | | |
|---|---|---|
| | | 11/16/2015) |
| 11/16/2015 | 271 | NOTICE *of Intent to Introduce Rule 609 Evidence* by USA as to Gabriel Mirabal (Ganjei, Nicholas) (Entered: 11/16/2015) |
| 11/16/2015 | 272 | NOTICE *of Agreement Regarding Defendant's Closing Argument Exhibits (First)* by USA as to Gabriel Mirabal (Ganjei, Nicholas) (Entered: 11/16/2015) |
| 11/16/2015 | 273 | Third MOTION in Limine *to Prohibit Discussion of Irrelevant Evidence* by USA as to Gabriel Mirabal. (Ganjei, Nicholas) (Entered: 11/16/2015) |
| 11/16/2015 | 274 | Proposed Jury Instructions by USA as to Gabriel Mirabal (Ganjei, Nicholas) (Entered: 11/16/2015) |
| 11/16/2015 | 275 | Proposed Jury Instructions by Gabriel Mirabal (Villa, Ryan) (Entered: 11/16/2015) |
| 11/19/2015 | 276 | RESPONSE in Opposition by Gabriel Mirabal re 273 Third MOTION in Limine *to Prohibit Discussion of Irrelevant Evidence* (Villa, Ryan) (Entered: 11/19/2015) |
| 11/20/2015 | 277 | ORDER REGARDING PRETRIAL CONFERENCE as to Gabriel Mirabal by District Judge William P. Johnson (kg) (Entered: 11/20/2015) |
| 11/20/2015 | 278 | ORDER FOR WRITTEN OBJECTIONS as to Gabriel Mirabal by District Judge William P. Johnson. (kg) (Entered: 11/20/2015) |
| 11/20/2015 | 280 | RESPONSE in Opposition by Gabriel Mirabal re 270 Second MOTION in Limine *to Compel the Identification and Disclosure of Defendant's Evidence* (Villa, Ryan) (Entered: 11/20/2015) |
| 11/20/2015 | 281 | RESPONSE in Opposition by Gabriel Mirabal re 269 First MOTION in Limine *to Prohibit Improper Discussion of Penalties* (Villa, Ryan) (Entered: 11/20/2015) |
| 11/21/2015 | 282 | Proposed Voir Dire by Gabriel Mirabal (Villa, Ryan) (Entered: 11/21/2015) |
| 11/22/2015 | 284 | NOTICE *Objections* by Gabriel Mirabal re 274 Proposed Jury Instructions (Villa, Ryan) (Entered: 11/22/2015) |
| 11/22/2015 | 285 | REPLY TO RESPONSE to Motion by USA as to Gabriel Mirabal re 273 Third MOTION in Limine *to Prohibit Discussion of Irrelevant Evidence* (Ganjei, Nicholas) (Entered: 11/22/2015) |
| 11/22/2015 | 286 | REPLY TO RESPONSE to Motion by USA as to Gabriel Mirabal re 270 Second MOTION in Limine *to Compel the Identification and Disclosure of Defendant's Evidence* (Ganjei, Nicholas) (Entered: 11/22/2015) |
| 11/22/2015 | 287 | REPLY TO RESPONSE to Motion by USA as to Gabriel Mirabal re 269 First MOTION in Limine *to Prohibit Improper Discussion of Penalties* (Ganjei, Nicholas) (Entered: 11/22/2015) |
| 11/23/2015 | 288 | ORDER by District Judge William P. Johnson granting 269 Motion in Limine to Prohibit Discussions of Applicable Penalties as to Gabriel Mirabal. (mag) (Entered: 11/23/2015) |
| 11/23/2015 | 289 | ORDER by District Judge William P. Johnson as to Gabriel Mirabal regarding Court's Proposed Jury Instructions. (Attachments: # 1 Court's Proposed Jury Instructions, # 2 Proposed Verdict Form)(mag) (Entered: 11/23/2015) |

| | | |
|---|---|---|
| 11/23/2015 | 290 | ***FILED IN ERROR*** ORDER REGARDING COURT'S PROPOSED JURY INSTRUCTIONS as to Gabriel Mirabal by District Judge William P. Johnson. (Attachments: # 1 Exhibit Court's Proposed Jury Instructions)(rwg) Modified text on 11/23/2015 (kg). (Entered: 11/23/2015) |
| 11/23/2015 | 291 | NOTICE by the Court as to Gabriel Mirabal advising counsel that the Court's Order Regarding Court's Proposed Jury Instructions 290 was filed in error. Counsel should refer to the Court's prior filing 289 for instruction and complete attachments with regard to the Court's proposed jury instructions. Counsel are further advised that the Court will take up jury instructions in general at the 12/2/2015 Pretrial Conference. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 11/23/2015) |
| 11/23/2015 | 292 | Proposed Voir Dire by USA as to Gabriel Mirabal (Ganjei, Nicholas) (Entered: 11/23/2015) |
| 11/23/2015 | 293 | EXHIBIT LIST by USA as to Gabriel Mirabal (Ganjei, Nicholas) (Entered: 11/23/2015) |
| 11/23/2015 | 294 | WITNESS LIST by USA as to Gabriel Mirabal (Ganjei, Nicholas) (Entered: 11/23/2015) |
| 11/24/2015 | 295 | AMENDED ORDER by District Judge William P. Johnson regarding Court's Proposed UPDATED Jury Instructions as to Gabriel Mirabal. (Attachments: # 1 Proposed Jury Instructions, # 2 Proposed Verdict Form)(mag) (Entered: 11/24/2015) |
| 11/24/2015 | 296 | NOTICE *of Parties' Mutual Agreement re Jury Instruction Objections* by USA as to Gabriel Mirabal re 278 Order (Ganjei, Nicholas) (Entered: 11/24/2015) |
| 11/24/2015 | 297 | EXHIBIT LIST by USA as to Gabriel Mirabal (Ganjei, Nicholas) (Entered: 11/24/2015) |
| 11/24/2015 | 298 | WITNESS LIST by USA as to Gabriel Mirabal (Ganjei, Nicholas) (Entered: 11/24/2015) |
| 11/24/2015 | 299 | MEMORANDUM OPINION AND ORDER by District Judge William P. Johnson denying 263 Defendants Renewed Motion to Suppress the Fruit of Title III Wiretap Interception Based on Material Omissions as to Gabriel Mirabal. (mag) Modified security on 4/6/2016 pursuant to Order 369 (kg). (Entered: 11/24/2015) |
| 11/24/2015 | 300 | MEMORANDUM OPINION AND ORDER by District Judge William P. Johnson granting 273 Governments Motion in Limine to Prohibit Discussion of Irrelevant Evidence as to Gabriel Mirabal. (mag) (Entered: 11/24/2015) |
| 11/30/2015 | 303 | NOTICE by USA as to Gabriel Mirabal re 289 Order (Meyers, Joel) (Entered: 11/30/2015) |
| 11/30/2015 | 305 | ORDER by District Judge William P. Johnson denying 302 Defendants Renewed Motion for Disclosure and Production of Confidential Informant Discovery as to Gabriel Mirabal (1) (mag) (Entered: 11/30/2015) |
| 11/30/2015 | 306 | NOTICE *Objections to Court's Proposed Jury Instructions* by Gabriel Mirabal re 295 Order (Villa, Ryan) (Entered: 11/30/2015) |
| 12/01/2015 | 307 | RESPONSE by USA as to Gabriel Mirabal re 301 Exhibit List (Ganjei, Nicholas) (Entered: 12/01/2015) |

| | | |
|---|---|---|
| 12/02/2015 | 308 | ORDER by District Judge William P. Johnson regarding Court's Revised Jury Instructions as to Gabriel Mirabal. (Attachments: Court's Proposed Jury Instructions)(mag) (Entered: 12/02/2015) |
| 12/02/2015 | 309 | NOTICE OF HEARING as to Gabriel Mirabal: Telephone Conference set for 12/3/2015 at 3:00 PM in Albuquerque - Telephonic Hearing/Conference before District Judge William P. Johnson. Counsel are directed to phone the Court's "Meet-Me-Line" at 505-348-2308. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 12/02/2015) |
| 12/02/2015 | 310 | NOTICE OF HEARING as to Gabriel Mirabal: Status Conference set for 12/4/2015 at 9:00 AM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 12/02/2015) |
| 12/02/2015 | 312 | Clerk's Minutes for proceedings held before District Judge William P. Johnson: Pretrial Conference as to Gabriel Mirabal held on 12/2/2015 (Court Reporter: M. Loughran) (kg) (Entered: 12/03/2015) |
| 12/03/2015 | 313 | AMENDED NOTICE OF HEARING (change of courtrooms) as to Gabriel Mirabal: Status Conference set for 12/4/2015 at 9:00 AM in Albuquerque - 420 Mimbres Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 12/03/2015) |
| 12/03/2015 | 315 | Clerk's Minutes for proceedings held before District Judge William P. Johnson: Telephone Conference as to Gabriel Mirabal held on 12/3/2015 (Court Reporter: M. Loughran) (kg) (Entered: 12/03/2015) |
| 12/04/2015 | 316 | ORDER by District Judge William P. Johnson: Pursuant to the hearing held on December 3, 2015, the Court denies as moot 270 MOTION in Limine *to Compel the Identification and Disclosure of Defendant's Evidence in so far as Counsel for Defendant has stated he has no evidence to disclose. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED. (rwg) (Entered: 12/04/2015)* |
| 12/04/2015 | 317 | BRIEF by USA as to Gabriel Mirabal 308 Order (Meyers, Joel) (Entered: 12/04/2015) |
| 12/06/2015 | 318 | BRIEF by Gabriel Mirabal 308 Order (Villa, Ryan) (Entered: 12/06/2015) |
| 12/06/2015 | 319 | EXHIBIT LIST by USA as to Gabriel Mirabal (Ganjei, Nicholas) (Entered: 12/06/2015) |
| 12/07/2015 | 320 | ORDER FOR SUPPLEMENTAL BRIEFING as to Gabriel Mirabal by District Judge William P. Johnson. Briefing due before close of business on December 9, 2015. (rwg) (Entered: 12/07/2015) |
| 12/07/2015 | 321 | ORDER by District Judge William P. Johnson denying Defendants oral request for certain discovery documents at a pretrial hearing held December 3, 2015 as to Gabriel Mirabal (mag) (Entered: 12/07/2015) |
| 12/07/2015 | 333 | Clerk's Minutes for proceedings held before District Judge William P. Johnson: Jury Selection/Trial as to Gabriel Mirabal held on 12/7/2015-12/14/2015 (Court Reporter: M. Loughran) (Attachments: # 1 Witness List, # 2 Exhibit A, # 3 Exhibit |

| | | |
|---|---|---|
| | | B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit J) (kg) (Entered: 12/15/2015) |
| 12/08/2015 | 322 | Proposed Jury Instructions by Gabriel Mirabal (Villa, Ryan) (Entered: 12/08/2015) |
| 12/09/2015 | 323 | BRIEF by USA as to Gabriel Mirabal 320 Order (Meyers, Joel) (Entered: 12/09/2015) |
| 12/09/2015 | 325 | RESPONSE by USA as to Gabriel Mirabal re 322 Proposed Jury Instructions (Meyers, Joel) (Entered: 12/09/2015) |
| 12/09/2015 | 326 | BRIEF by Gabriel Mirabal 320 Order (Villa, Ryan) (Entered: 12/09/2015) |
| 12/10/2015 | 327 | ORDER FOR GOVERNMENT'S SUPPLEMENTAL BRIEF as to Gabriel Mirabal by District Judge William P. Johnson (AS FURTHER DESCRIBED HEREIN). Brief due by 9:00 a.m. on Friday, December 11, 2015. (rwg) (Entered: 12/10/2015) |
| 12/10/2015 | 328 | ORDER by District Judge William P. Johnson as to Gabriel Mirabal (Attachments: # 1 Exhibit Proposed Jury Instructions, # 2 Exhibit Proposed Verdict Form)(mag) (Entered: 12/10/2015) |
| 12/11/2015 | 329 | BRIEF by USA as to Gabriel Mirabal 327 Order (Meyers, Joel) (Entered: 12/11/2015) |
| 12/11/2015 | 330 | RESPONSE by USA as to Gabriel Mirabal re 326 Brief (Meyers, Joel) (Entered: 12/11/2015) |
| 12/11/2015 | 332 | Court's Jury Instructions as to Gabriel Mirabal by District Judge William P. Johnson (kg) (Entered: 12/15/2015) |
| 12/14/2015 | 331 | MEMORANDUM OPINION AND ORDER by District Judge William P. Johnson regarding Defendant's prior conviction as a crime of violence as to Gabriel Mirabal. (mag) (Entered: 12/14/2015) |
| 12/14/2015 | 335 | REDACTED Jury Notes (kg) (Entered: 12/15/2015) |
| 12/14/2015 | 337 | REDACTED Jury Verdict (kg) (Entered: 12/15/2015) |
| 12/17/2015 | 339 | RETURN OF EXHIBITS to Plaintiff and Defendants counsel (kg) (Entered: 12/17/2015) |
| 02/05/2016 | 344 | NOTICE OF HEARING as to Gabriel Mirabal: Sentencing set for 3/28/2016 at 1:30 PM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. Any pleadings in response to the Presentence Report must be timely filed in accordance with D.N.M.LR-CR 32.C. Additionally, the United States Probation Office is ordered to provide to Defense Counsel and the Assistant U.S. Attorney, upon written request, copies of documents which the USPO has used to determine Defendants prior criminal history. USPO may provide any such requested documentation via electronic mail. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 02/05/2016) |
| 02/22/2016 | 345 | ***STRICKEN pursuant to Order 360 - MOTION for Acquittal by Gabriel Mirabal. (kg) Modified text on 3/2/2016 (kg). (Entered: 02/25/2016) |
| 02/26/2016 | 346 | Unopposed MOTION to Continue March 28, 2016 Sentencing Hearing by Gabriel Mirabal. (Villa, Ryan) (Entered: 02/26/2016) |

| 02/26/2016 | 348 | TRANSCRIPT of Proceedings as to Gabriel Mirabal held on 5-20-2015, before District Judge William P. Johnson. Court Reporter/Transcriber Mary Loughran, Telephone number 505-348-2334. Transcript may be viewed at the Clerk's Office public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>**PLEASE TAKE NOTICE that each party now has seven (7) calendar days to file a Notice of Intent to Request Redaction of any personal identifiers from this transcript. If no notice is filed during this seven-day period, the court will assume that redaction of personal data is not necessary and will make the transcript electronically available, as is, to the public after 90 days. For additional guidance, PLEASE REVIEW the complete policy, located in the CM/ECF Administrative Procedures Manual at www.nmcourt.fed.us.**<br><br>Notice of Intent to Request Redaction set for 3/4/2016. Redaction Request due 3/18/2016. Redacted Transcript Deadline set for 3/28/2016. Release of Transcript Restriction set for 5/26/2016.(mkl) (Entered: 02/26/2016) |
| 02/26/2016 | 349 | TRANSCRIPT of Proceedings as to Gabriel Mirabal held on 12-2-2015, before District Judge William P. Johnson. Court Reporter/Transcriber Mary Loughran, Telephone number 505-348-2334. Transcript may be viewed at the Clerk's Office public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>**PLEASE TAKE NOTICE that each party now has seven (7) calendar days to file a Notice of Intent to Request Redaction of any personal identifiers from this transcript. If no notice is filed during this seven-day period, the court will assume that redaction of personal data is not necessary and will make the transcript electronically available, as is, to the public after 90 days. For additional guidance, PLEASE REVIEW the complete policy, located in the CM/ECF Administrative Procedures Manual at www.nmcourt.fed.us.**<br><br>Notice of Intent to Request Redaction set for 3/4/2016. Redaction Request due 3/18/2016. Redacted Transcript Deadline set for 3/28/2016. Release of Transcript Restriction set for 5/26/2016.(mkl) (Entered: 02/26/2016) |
| 02/26/2016 | 350 | TRANSCRIPT of Telephonic Conference held on 12/3/2015 as to Gabriel Mirabal before District Judge William P. Johnson. Court Reporter/Transcriber Mary Loughran, Telephone number 505-348-2334. Transcript may be viewed at the Clerk's Office public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>**PLEASE TAKE NOTICE that each party now has seven (7) calendar days to file a Notice of Intent to Request Redaction of any personal identifiers from this transcript. If no notice is filed during** |

| | | |
|---|---|---|
| | | **this seven-day period, the court will assume that redaction of personal data is not necessary and will make the transcript electronically available, as is, to the public after 90 days. For additional guidance, PLEASE REVIEW the complete policy, located in the CM/ECF Administrative Procedures Manual at www.nmcourt.fed.us.**<br><br>Notice of Intent to Request Redaction set for 3/4/2016. Redaction Request due 3/18/2016. Redacted Transcript Deadline set for 3/28/2016. Release of Transcript Restriction set for 5/26/2016.(mkl) (Entered: 02/26/2016) |
| 02/26/2016 | 351 | TRANSCRIPT of Proceedings as to Gabriel Mirabal held on 12-7-2015, before District Judge William P. Johnson. Court Reporter/Transcriber Mary Loughran, Telephone number 505-348-2334. Transcript may be viewed at the Clerk's Office public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>**PLEASE TAKE NOTICE that each party now has seven (7) calendar days to file a Notice of Intent to Request Redaction of any personal identifiers from this transcript. If no notice is filed during this seven-day period, the court will assume that redaction of personal data is not necessary and will make the transcript electronically available, as is, to the public after 90 days. For additional guidance, PLEASE REVIEW the complete policy, located in the CM/ECF Administrative Procedures Manual at www.nmcourt.fed.us.**<br><br>Notice of Intent to Request Redaction set for 3/4/2016. Redaction Request due 3/18/2016. Redacted Transcript Deadline set for 3/28/2016. Release of Transcript Restriction set for 5/26/2016.(mkl) (Entered: 02/26/2016) |
| 02/26/2016 | 354 | TRANSCRIPT of Proceedings as to Gabriel Mirabal held on 12-10-2015, before District Judge William P. Johnson. Court Reporter/Transcriber Mary Loughran, Telephone number 505-348-2334. Transcript may be viewed at the Clerk's Office public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>**PLEASE TAKE NOTICE that each party now has seven (7) calendar days to file a Notice of Intent to Request Redaction of any personal identifiers from this transcript. If no notice is filed during this seven-day period, the court will assume that redaction of personal data is not necessary and will make the transcript electronically available, as is, to the public after 90 days. For additional guidance, PLEASE REVIEW the complete policy, located in the CM/ECF Administrative Procedures Manual at www.nmcourt.fed.us.**<br><br>Notice of Intent to Request Redaction set for 3/4/2016. Redaction Request due 3/18/2016. Redacted Transcript Deadline set for 3/28/2016. Release of Transcript Restriction set for 5/26/2016.(mkl) (Entered: 02/26/2016) |

| 02/26/2016 | 355 | TRANSCRIPT of Proceedings as to Gabriel Mirabal held on 12-11-2015, before District Judge William P. Johnson. Court Reporter/Transcriber Mary Loughran, Telephone number 505-348-2334. Transcript may be viewed at the Clerk's Office public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>**PLEASE TAKE NOTICE that each party now has seven (7) calendar days to file a Notice of Intent to Request Redaction of any personal identifiers from this transcript. If no notice is filed during this seven-day period, the court will assume that redaction of personal data is not necessary and will make the transcript electronically available, as is, to the public after 90 days. For additional guidance, PLEASE REVIEW the complete policy, located in the CM/ECF Administrative Procedures Manual at www.nmcourt.fed.us.**<br><br>Notice of Intent to Request Redaction set for 3/4/2016. Redaction Request due 3/18/2016. Redacted Transcript Deadline set for 3/28/2016. Release of Transcript Restriction set for 5/26/2016.(mkl) (Entered: 02/26/2016) |
| --- | --- | --- |
| 02/26/2016 | 356 | TRANSCRIPT of Proceedings as to Gabriel Mirabal held on 12-14-2015, before District Judge William P. Johnson. Court Reporter/Transcriber Mary Loughran, Telephone number 505-348-2334. Transcript may be viewed at the Clerk's Office public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>**PLEASE TAKE NOTICE that each party now has seven (7) calendar days to file a Notice of Intent to Request Redaction of any personal identifiers from this transcript. If no notice is filed during this seven-day period, the court will assume that redaction of personal data is not necessary and will make the transcript electronically available, as is, to the public after 90 days. For additional guidance, PLEASE REVIEW the complete policy, located in the CM/ECF Administrative Procedures Manual at www.nmcourt.fed.us.**<br><br>Notice of Intent to Request Redaction set for 3/4/2016. Redaction Request due 3/18/2016. Redacted Transcript Deadline set for 3/28/2016. Release of Transcript Restriction set for 5/26/2016.(mkl) (Entered: 02/26/2016) |
| 02/29/2016 | 357 | MOTION to Strike *Defendant's Pro Se Motion to Acquit (Doc. 345)* by USA as to Gabriel Mirabal. (Ganjei, Nicholas) (Entered: 02/29/2016) |
| 03/01/2016 | 358 | ORDER by District Judge William P. Johnson granting 346 Unopposed MOTION to Continue *March 28, 2016 Sentencing Hearing* filed by Gabriel Mirabal. Sentencing is reset from 3/28/2016 to 4/5/2016 at 1:30 PM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 03/01/2016) |

| | | |
|---|---|---|
| 03/01/2016 | 360 | ORDER by District Judge William P. Johnson granting 357 United States' Motion to Strike and striking 345 Motion for Acquittal as to Gabriel Mirabal. (mag) (Entered: 03/01/2016) |
| 03/18/2016 | 364 | MINUTE ORDER by the direction of District Judge William P. Johnson as to Gabriel Mirabal: Sentencing is reset from 4/5/2016 to 4/6/2016 at 9:30 AM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 03/18/2016) |
| 03/21/2016 | 365 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT by Gabriel Mirabal (Villa, Ryan) (Entered: 03/21/2016) |
| 03/21/2016 | 366 | SENTENCING MEMORANDUM by Gabriel Mirabal (Villa, Ryan) (Entered: 03/21/2016) |
| 04/01/2016 | 367 | MINUTE ORDER by the direction of District Judge William P. Johnson as to Gabriel Mirabal: Pending the redisclosure of the Presentence Report, Sentencing is reset from 4/6/2016 to 5/9/2016 at 1:30 PM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 04/01/2016) |
| 04/05/2016 | 368 | Unopposed MOTION to Unseal Document *299* by USA as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. (Ganjei, Nicholas) (Entered: 04/05/2016) |
| 04/06/2016 | 369 | ORDER by District Judge William P. Johnson granting 368 Motion to Unseal Document 299 as to Gabriel Mirabal (1) (kg) (Entered: 04/06/2016) |
| 04/08/2016 | 370 | Unopposed MOTION to Continue *May 9, 2016 Sentencing Hearing* by USA as to Gabriel Mirabal. (Ganjei, Nicholas) (Entered: 04/08/2016) |
| 04/11/2016 | 371 | ORDER by District Judge William P. Johnson granting 370 Unopposed MOTION to Continue *May 9, 2016 Sentencing Hearing* filed by USA. Sentencing is reset from 5/9/2016 to 5/16/2016 at 10:00 AM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. THIS IS A TEXT ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.(rwg) (Entered: 04/11/2016) |
| 04/12/2016 | 372 | MINUTE ORDER by the direction of District Judge William P. Johnson as to Gabriel Mirabal: Sentencing is reset from 5/16/2016 to 5/25/2016 at 1:30 PM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 04/12/2016) |
| 04/14/2016 | 374 | NOTICE *of Lodging Exhibit* by USA as to Gabriel Mirabal (Ganjei, Nicholas) (Entered: 04/14/2016) |
| 05/11/2016 | 379 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT by Gabriel Mirabal (Villa, Ryan) (Entered: 05/11/2016) |
| 05/18/2016 | 380 | NOTICE *of Sentencing Memorandum and Response* by USA as to Gabriel Mirabal re 366 Sentencing Memorandum, 379 Objection to Presentence Investigation Report, 365 Objection to Presentence Investigation Report (Attachments: # 1 |

| | | |
|---|---|---|
| | | Supplement Exhibit 2 - July 2014 Jail Drugs Seizure, # 2 Supplement Exhibit 3a - Sept 2014 USMS Assault, # 3 Supplement Exhibit 3b - Sept 2014 USMS Assault, # 4 Supplement Exhibit 5a - Jan 2015 CCA Attack (1 of 9), # 5 Supplement Exhibit 5b - Jan 2015 CCA Attack (2 of 9), # 6 Supplement Exhibit 5c - Jan 2015 CCA Attack (3 of 9), # 7 Supplement Exhibit 5d - Jan 2015 CCA Attack (4 of 9), # 8 Supplement Exhibit 5e - Jan 2015 CCA Attack (5 of 9), # 9 Supplement Exhibit 5f - Jan 2015 CCA Attack (6 of 9), # 10 Supplement Exhibit 5g - Jan 2015 CCA Attack (7 of 9), # 11 Supplement Exhibit 5h - Jan 2015 CCA Attack (8 of 9), # 12 Supplement Exhibit 5i - Jan 2015 CCA Attack (9 of 9), # 13 Supplement Exhibit 6 - Feb 2015 CCA Assault, # 14 Supplement Exhibit 7 - Statement of Michael Alarid, Esq., # 15 Supplement Exhibit 8 - Statment of Mary Carmack-Altwies, Esq., # 16 Supplement Exhibit 9 - Police Report Oct 2009 Stabbing and Witness Intimidation, # 17 Supplement Exhibit 10 - Police Report May 2000 Shooting, # 18 Supplement Exhibit 11 - Police Report Nov 2000 Assault on Police, # 19 Supplement Exhibit 12 - Police Report Oct 2000 CSP Minor, # 20 Supplement Exhibit 13 - Police Report Sept 2000 Witness Intimidation)(Ganjei, Nicholas) (Entered: 05/18/2016) |
| 05/24/2016 | 382 | MINUTE ORDER by the direction of District Judge William P. Johnson as to Gabriel Mirabal: Sentencing is reset from 5/25/2016 to 6/9/2016 at 1:30 PM in Albuquerque - 540 Bonito Courtroom before District Judge William P. Johnson. (rwg) [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (Entered: 05/24/2016) |
| 06/09/2016 | 384 | Clerk's Minutes for proceedings held before District Judge William P. Johnson: Sentencing held on 6/9/2016 for Gabriel Mirabal (1), Count(s) 1s, 2s, 5s, 6s, SENTENCE IMPOSED: CBOP: 432 months/36 years as to Cts. 1 and 2; 120 months as to Ct. 5 and 36 months as to Ct.6; said terms will run concurrently; 10 years supervised release as to Ct. 1; 8 years as to Ct. 2; 1 year as to Cts. 5 and 6; said terms will run concurrently for a total term of 10 years with special conditions; SPA: $400.00; Deft held in custody. (Court Reporter: M. Loughran) (kg) (Entered: 06/10/2016) |
| 07/15/2016 | 386 | JUDGMENT as to Gabriel Mirabal by District Judge William P. Johnson. (rwg) (Entered: 07/15/2016) |
| 07/28/2016 | 389 | NOTICE OF APPEAL by Gabriel Mirabal re 386 Judgment (Filing Fee - Waived) (Villa, Ryan) (Entered: 07/28/2016) |
| 07/29/2016 | 390 | Transmission of Preliminary Record as to Gabriel Mirabal to US Court of Appeals re 389 Notice of Appeal - Final Judgment (kg) (Entered: 07/29/2016) |
| 07/29/2016 | 391 | USCA Information Letter with Case Number as to Gabriel Mirabal 16-2188 for 389 Notice of Appeal - Final Judgment filed by Gabriel Mirabal. (kg) (Entered: 08/01/2016) |
| 08/05/2016 | 392 | ORDER OF USCA - counsel's motion to continue appointment is granted as to Gabriel Mirabal re 389 Notice of Appeal - Final Judgment (kg) (Entered: 08/08/2016) |
| 08/09/2016 | 393 | DESIGNATION OF RECORD ON APPEAL by Gabriel Mirabal re 389 Notice of Appeal - Final Judgment (Attachments: # 1 Full Docket)(Villa, Ryan) (Entered: 08/09/2016) |

| | | |
|---|---|---|
| 08/09/2016 | 394 | TRANSCRIPT ORDER FORM by Gabriel Mirabal for the 389 Notice of Appeal - Final Judgment (Villa, Ryan) (Entered: 08/09/2016) |
| 08/14/2016 | 395 | Court Reporter's Transcript Order Form filed on 8/14/2016 re 389 Notice of Appeal - Final Judgment Estimated Completion Date: 8/15/2016.(mkl) (Entered: 08/14/2016) |
| 08/15/2016 | 396 | TRANSCRIPT of Proceedings, Sentencing Hearing, as to Gabriel Mirabal held on 6-9-2016, before District Judge William P. Johnson re 389 Notice of Appeal - Final Judgment. Court Reporter/Transcriber Mary Loughran, Telephone number 505-348-2334. Transcript may be viewed at the Clerk's Office public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>**PLEASE TAKE NOTICE that each party now has seven (7) calendar days to file a Notice of Intent to Request Redaction of any personal identifiers from this transcript. If no notice is filed during this seven-day period, the court will assume that redaction of personal data is not necessary and will make the transcript electronically available, as is, to the public after 90 days. For additional guidance, PLEASE REVIEW the complete policy, located in the CM/ECF Administrative Procedures Manual at www.nmcourt.fed.us.**<br><br>Notice of Intent to Request Redaction set for 8/22/2016. Redaction Request due 9/6/2016. Redacted Transcript Deadline set for 9/15/2016. Release of Transcript Restriction set for 11/14/2016.(mkl) (Entered: 08/15/2016) |
| 08/15/2016 | 397 | Transmitted Record on Appeal in Seven Volume(s) to US Court of Appeals as to Gabriel Mirabal re 389 Notice of Appeal - Final Judgment (kg) (Entered: 08/15/2016) |
| 08/30/2016 | 398 | ORDER OF USCA - Attorney Ryan Villa's motion to withdraw as counsel is granted and Mark T. Baker is appointed as to Gabriel Mirabal re 389 Notice of Appeal - Final Judgment (kg) (Entered: 08/31/2016) |
| 12/21/2017 | 408 | MANDATE of USCA - the judgment is affirmed as to Gabriel Mirabal re 389 Notice of Appeal - Final Judgment (Attachments: # 1 Judgment)(kg) (Entered: 12/21/2017) |
| 04/09/2018 | 410 | PETITION FOR WRIT OF CERTIORARI filed in the Supreme Court of the United States as to Gabriel Mirabal re 389 Notice of Appeal - Final Judgment [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (meq) (Entered: 04/09/2018) |
| 05/14/2018 | 411 | PETITION FOR WRIT OF CERTIORARI denied by an order of Supreme Court of the United States as to Gabriel Mirabal re 389 Notice of Appeal - Final Judgment (meq) (Entered: 05/14/2018) |
| 09/06/2018 | 421 | NOTICE *of Withdrawal of Government Counsel (AUSA Joel R. Meyers)* by USA as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero (Long, Shana) (Entered: 09/06/2018) |

| 09/07/2018 | | Attorney update in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. Attorney Joel R. Meyers terminated. (meq) (Entered: 09/07/2018) |
|---|---|---|
| 09/25/2018 | 422 | NOTICE OF ATTORNEY APPEARANCE Shana B Long appearing for USA. (Long, Shana) (Entered: 09/25/2018) |
| 09/26/2018 | | Attorney update in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. Attorney Shana B Long for USA added. (meq) (Entered: 09/26/2018) |
| 10/03/2018 | | Attorney update in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. Attorney Hans Peter Erickson for Robert Romero added. Attorney Michael A Keefe terminated. (meq) (Entered: 10/03/2018) |
| 11/02/2018 | 424 | MOTION to Vacate under 28 U.S.C. 2255 by Gabriel Mirabal. (kdh) Civil case 1:18-cv-01024-WJ opened. (Entered: 11/02/2018) |
| 11/02/2018 | 425 | PLEASE TAKE NOTICE that subsequent documents related to 424 MOTION to Vacate under 28 U.S.C. 2255 should be filed into the civil case only, with the exception of the order disposing of the motion which should be filed to both the civil and criminal case in which the challenged judgment was entered. [THIS IS A TEXT-ONLY ENTRY. THERE ARE NO DOCUMENTS ATTACHED.] (kdh) (Entered: 11/02/2018) |
| 03/29/2019 | 428 | NOTICE of Attorney Substitution: Benjamin J. Christenson substituted for Shana B Long (Christenson, Benjamin) (Entered: 03/29/2019) |
| 03/29/2019 | 429 | NOTICE OF ATTORNEY APPEARANCE Benjamin J. Christenson appearing for USA. (Christenson, Benjamin) (Entered: 03/29/2019) |
| 04/01/2019 | | Attorney update in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. Attorney Benjamin J. Christenson for USA added. Attorney Shana B Long terminated. (ln) (Entered: 04/01/2019) |
| 02/27/2020 | | Attorney update in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. Attorney Benjamin J. Christenson terminated. (meq) (Entered: 02/27/2020) |
| 01/05/2021 | | Attorney update in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. Attorney Sarah E Howard for USA added. Attorney Nicholas Jon Ganjei terminated. (meq) (Entered: 01/05/2021) |
| 01/06/2021 | | Attorney update in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. Attorney Robert I. Goldaris for USA added. Attorney Sarah E Howard terminated. (meq) (Entered: 01/06/2021) |
| 08/30/2021 | 471 | NOTICE of Change of Address by Gabriel Mirabal. (cmm) (Entered: 08/30/2021) |
| 09/10/2021 | 472 | NOTICE of Change of Address by Gabriel Mirabal. (cmm) (Entered: 09/10/2021) |
| 03/24/2022 | 505 | **FILED IN ERROR** MOTION for Evidentiary Hearing by Gabriel Mirabal. (cmm) Modified on 3/24/2022 - file in CV matter(cmm). (Entered: 03/24/2022) |
| 07/22/2022 | 535 | NOTICE of Attorney Substitution: Shana B Long substituted for Robert I. Goldaris (Long, Shana) (Entered: 07/22/2022) |

| | | |
|---|---|---|
| 07/25/2022 | | Attorney update in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. Attorney Shana B Long for USA added. Attorney Robert I. Goldaris terminated. (snw) (Entered: 07/25/2022) |
| 07/26/2022 | | Attorney update in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. Attorney Timothy S. Vasquez for USA added. (arp) (Entered: 07/27/2022) |
| 07/27/2022 | | Attorney update in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. Attorney Timothy S. Vasquez for USA added. (bp) (Entered: 07/27/2022) |
| 08/09/2022 | 539 | NOTICE *of Withdrawal of Counsel* by USA as to Gabriel Mirabal (Long, Shana) (Entered: 08/09/2022) |
| 08/10/2022 | | Attorney update in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. Attorney Shana B Long terminated. (bp) (Entered: 08/10/2022) |
| 08/23/2022 | 540 | NOTICE of Attorney Substitution: Nora Marjorie Wilson substituted for Timothy S. Vasquez (Wilson, Nora) (Entered: 08/23/2022) |
| 08/24/2022 | | Attorney update in case as to Gabriel Mirabal, Dominic Anaya, Michael Jaramillo, Sam Elyicio, Jr, Robert Romero. Attorney Nora Marjorie Wilson for USA added. Attorney Timothy S. Vasquez terminated. (snw) (Entered: 08/24/2022) |
| 08/31/2022 | | Judge update in case as to Gabriel Mirabal. United States Magistrate Judge Karen B. Molzen added. United States Magistrate Judge Laura Fashing no longer assigned to case. (jg) (Entered: 08/31/2022) |
| 03/08/2024 | 586 | MEMORANDUM OPINION AND ORDER by Chief District Judge William P. Johnson Overruling Objections, Adopting Proposed Findings and Recommended Dispositions, and Denying Pending Motions. (fs) (Entered: 03/08/2024) |
| 03/08/2024 | 587 | JUDGMENT as to Gabriel Mirabal by Chief District Judge William P. Johnson (fs) (Entered: 03/08/2024) |
| 04/01/2024 | 588 | NOTICE OF APPEAL by Gabriel Mirabal re 587 Judgment (Appeal Fee Not Paid.) (fs) (Entered: 04/01/2024) |